# Exhibit 62

# Solo Capital Partners LLP

# Statement for The FWC Capital LLC Pension Plan (FWC01)

## 01 January 2015 - 31 December 2015

## Statement Summary

The FWC Capital LLC Pension Plan
49 E 21st Street
New York, NY 10010
United States of America

| | EUR | USD | DKK |
|---|---|---|---|
| Opening Cash Balance | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | 24,210,877.58 | 0.00 | -44,428,336.89 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | -24,210,877.58 | 0.00 | 44,428,336.89 |
| Total daily MTM on Stock Loan | 24,210,877.58 | 0.00 | -44,428,336.89 |
| Total Fees and Rebates | -138,530.87 | 0.00 | 2,036,814.18 |
| Realised Forwards Profit & Loss | -37,020,379.34 | 0.00 | -180,302,921.22 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 |
| Initial Margin | 0.00 | 0.00 | 0.00 |

| | EUR | USD | DKK |
|---|---|---|---|
| Variation Margins | 0.00 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S 06/03/2015) | 0.00 | 0.00 | 1,855,933.75 |
| Dividend and Associated Taxes, Costs (UMICORE 30/04/2015) | 162,529.12 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (ACKERMANS & VAN HAAREN 01/06/2015) | 154,213.60 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (TDC A/S 10/08/2015) | 0.00 | 0.00 | 3,983,031.84 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/S-A 31/03/2015) | 0.00 | 0.00 | 57,405,000.51 |
| Dividend and Associated Taxes, Costs (D'IETEREN SA/NV 02/06/2015) | 57,339.60 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (BEFIMMO S.C.A. 06/05/2015) | 57,995.82 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (BEKAERT NV 17/05/2015) | 107,077.05 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (ANHEUSER-BUSCH INBEV NV 04/05/2015) | 5,915,509.50 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (KBC GROEP NV 11/05/2015) | 2,176,249.50 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (bpost SA 18/05/2015) | 82,281.38 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVOZYMES A/S-B 26/02/2015) | 0.00 | 0.00 | 1,640,745.81 |
| Dividend and Associated Taxes, Costs (PANDORA A/S 19/03/2015) | 0.00 | 0.00 | 2,888,842.14 |
| Dividend and Associated Taxes, Costs (ELIA SYSTEM OPERATOR SA/NV 01/06/2015) | 169,572.48 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (VESTAS WIND SYSTEMS A/S 31/03/2015) | 0.00 | 0.00 | 5,367,292.52 |
| Dividend and Associated Taxes, Costs (Auriga Industries A/S 12/06/2015) | 0.00 | 0.00 | 35,148,979.51 |
| Dividend and Associated Taxes, Costs (SOLVAY SA 15/05/2015) | 434,842.46 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (COLOPLAST-B 07/05/2015) | 0.00 | 0.00 | 4,829,577.44 |

FWCCAP00000229

| | EUR | USD | DKK |
|---|---|---|---|
| Dividend and Associated Taxes, Costs (TRYG A/S 28/03/2015) | 0.00 | 0.00 | 3,704,390.11 |
| Dividend and Associated Taxes, Costs (Danske Bank A/S 19/03/2015) | 0.00 | 0.00 | 12,817,140.71 |
| Dividend and Associated Taxes, Costs (Proximus 22/04/2015) | 527,782.50 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (GROUPE BRUXELLES LAMBERT SA 05/05/2015) | 735,622.56 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (UCB SA 04/05/2015) | 509,331.06 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (DELHAIZE GROUP 02/06/2015) | 634,909.20 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (NOVO NORDISK A/S-B 20/03/2015) | 0.00 | 0.00 | 25,327,590.90 |
| Dividend and Associated Taxes, Costs (DSV A/S 13/03/2015) | 0.00 | 0.00 | 720,854.56 |
| Dividend and Associated Taxes, Costs (FLSMIDTH & CO A/S 27/03/2015) | 0.00 | 0.00 | 2,872,649.72 |
| Dividend and Associated Taxes, Costs (AP MOELLER-MAERSK A/S-B 31/03/2015) | 0.00 | 0.00 | 57,987,583.04 |
| Dividend and Associated Taxes, Costs (AGEAS 06/05/2015) | 1,222,776.79 | 0.00 | 0.00 |
| Dividend and Associated Taxes, Costs (GN STORE NORD A/S 20/03/2015) | 0.00 | 0.00 | 427,949.43 |
| Dividend and Associated Taxes, Costs (CARLSBERG AS-B 27/03/2015) | 0.00 | 0.00 | 5,936,881.95 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 |
| Total Cash Balance | 0.00 | 0.00 | 0.00 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 566533, Company Registration Number OC367979,
VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the
rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we
reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES
AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND THE CORRECTION OF ERRORS AND OMISSIONS.

# Equity Transactions

## Denmark

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/02/2015 | 02/03/2015 | DKK | Buy | Bastion Capital London Ltd | NOVOZYMES A/S-B | NZYMB | 749,199.00 | 322.5000 | -241,616,677.50 | -241,616,677.50 |
| 05/03/2015 | 10/03/2015 | DKK | Buy | The TJM Partnership PLC | TDC A/S | TDC | 2,542,375.00 | 54.0000 | -137,288,250.00 | -378,904,927.50 |
| 12/03/2015 | 17/03/2015 | DKK | Buy | Sunrise Brokers | DSV A/S | DSV | 617,170.00 | 219.2000 | -135,283,864.00 | -514,188,591.50 |
| 18/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | Danske Bank A/S | DANSKE | 3,192,314.00 | 175.3000 | -559,612,644.20 | -1,073,801,235.70 |
| 18/03/2015 | 23/03/2015 | DKK | Buy | Sunrise Brokers | PANDORA A/S | PNDORA | 439,702.00 | 614.5000 | -270,196,879.00 | -1,343,998,114.70 |
| 18/03/2015 | 24/03/2015 | DKK | Buy | Sunrise Brokers | NOVO NORDISK A/S-B | NOVOB | 6,939,066.00 | 341.9000 | -2,372,465,665.40 | -3,716,464,780.10 |
| 19/03/2015 | 24/03/2015 | DKK | Buy | Sunrise Brokers | GN STORE NORD A/S | GN D | 651,369.00 | 154.2000 | -100,441,099.80 | -3,816,905,879.90 |
| 25/03/2015 | 30/03/2015 | DKK | Buy | Sunrise Brokers | TRYG A/S | TRYG | 174,983.00 | 868.5000 | -151,972,735.50 | -3,968,878,615.40 |
| 26/03/2015 | 31/03/2015 | DKK | Buy | The TJM Partnership PLC | FLSMIDTH & CO A/S | FLS | 406,796.00 | 314.0000 | -127,733,944.00 | -4,096,612,559.40 |
| 26/03/2015 | 31/03/2015 | DKK | Buy | The TJM Partnership PLC | CARLSBERG A/S-B | CARLB | 903,635.00 | 571.5000 | -516,427,402.50 | -4,613,039,961.90 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Sunrise Brokers | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,288.00 | 16,410.0000 | -661,126,080.00 | -5,274,166,041.90 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Bastion Capital London Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 39,897.00 | 15,810.0000 | -630,771,570.00 | -5,904,937,611.90 |
| 30/03/2015 | 07/04/2015 | DKK | Buy | Sunrise Brokers | VESTAS WIND SYSTEMS A/S | VWS | 1,885,245.00 | 290.2000 | -547,098,099.00 | -6,452,035,710.90 |
| 06/05/2015 | 11/05/2015 | DKK | Buy | Bastion Capital London Ltd | COLOPLAST-B | COLOB | 1,470,191.00 | 510.0000 | -749,797,410.00 | -7,201,833,120.90 |
| 12/05/2015 | 12/05/2015 | DKK | Buy | Sunrise Brokers | TRYG A/S | TRYG | 699,932.00 | 0.0000 | 0.00 | -7,201,833,120.90 |
| 26/05/2015 | 28/05/2015 | DKK | Sell | Sunrise Brokers | NOVOZYMES A/S-B | NZYMB | -749,199.00 | 313.3000 | 234,724,046.70 | -6,967,109,074.20 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 27/05/2015 | 29/05/2015 | DKK | Sell | Bastion Capital London Ltd | TDC A/S | TDC | -2,542,375.00 | 48.8900 | 124,296,713.75 | -6,842,812,360.45 |
| 02/06/2015 | 04/06/2015 | DKK | Sell | The TJM Partnership PLC | Danske Bank A/S | DANSKE | -3,192,314.00 | 198.0000 | 632,078,172.00 | -6,210,734,188.45 |
| 08/06/2015 | 10/06/2015 | DKK | Sell | The TJM Partnership PLC | AP MOELLER-MAERSK A/S-A | MAERSKA | -39,897.00 | 12,510.0000 | 499,111,470.00 | -5,711,622,718.45 |
| 11/06/2015 | 16/06/2015 | DKK | Buy | Bastion Capital London Ltd | Auriga Industries A/S | AURIB | 149,069.00 | 321.0000 | -47,851,149.00 | -5,759,473,867.45 |
| 19/06/2015 | 23/06/2015 | DKK | Sell | The TJM Partnership PLC | TRYG A/S | TRYG | -874,915.00 | 136.5000 | 119,425,697.50 | -5,640,047,969.95 |
| 22/06/2015 | 24/06/2015 | DKK | Sell | Bastion Capital London Ltd | GN STORE NORD A/S | GN D | -651,369.00 | 144.9000 | 94,383,368.10 | -5,545,664,601.85 |
| 22/06/2015 | 24/06/2015 | DKK | Sell | The TJM Partnership PLC | PANDORA A/S | PNDORA | -439,702.00 | 721.0000 | 317,025,142.00 | -5,228,639,459.85 |
| 24/06/2015 | 26/06/2015 | DKK | Sell | Bastion Capital London Ltd | VESTAS WIND SYSTEMS A/S | VWS | -1,885,245.00 | 334.0000 | 629,671,830.00 | -4,598,967,629.85 |
| 25/06/2015 | 29/06/2015 | DKK | Sell | The TJM Partnership PLC | NOVO NORDISK A/S-B | NOVOB | -6,939,086.00 | 377.0000 | 2,616,027,882.00 | -1,982,939,747.85 |
| 29/06/2015 | 01/07/2015 | DKK | Sell | Bastion Capital London Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,288.00 | 12,290.0000 | 495,139,520.00 | -1,487,800,227.85 |
| 29/06/2015 | 01/07/2015 | DKK | Sell | The TJM Partnership PLC | COLOPLAST-B | COLOB | -1,470,191.00 | 443.5000 | 652,029,708.50 | -835,770,519.35 |
| 29/06/2015 | 01/07/2015 | DKK | Sell | Bastion Capital London Ltd | FLSMIDTH & CO A/S | FLS | -406,796.00 | 329.6000 | 134,079,961.60 | -701,690,557.75 |
| 02/07/2015 | 06/07/2015 | DKK | Sell | Sunrise Brokers | Auriga Industries A/S | AURIB | -149,069.00 | 2.3200 | 345,840.08 | -701,344,717.67 |
| 22/07/2015 | 24/07/2015 | DKK | Sell | The TJM Partnership PLC | DSV A/S | DSV | -617,170.00 | 237.8000 | 146,763,026.00 | -554,581,691.67 |
| 22/07/2015 | 24/07/2015 | DKK | Sell | Bastion Capital London Ltd | CARLSBERG AS-B | CARLB | -903,835.00 | 628.5000 | 567,934,597.50 | 13,352,905.83 |
| 07/08/2015 | 12/08/2015 | DKK | Buy | The TJM Partnership PLC | TDC A/S | TDC | 5,456,208.00 | 48.2100 | -263,043,787.68 | -249,690,881.85 |
| 18/09/2015 | 22/09/2015 | DKK | Sell | Sunrise Brokers | TDC A/S | TDC | -5,456,208.00 | 37.6200 | 205,262,544.96 | -44,428,336.89 |
|  |  |  |  |  |  |  | 0.00 |  |  | -44,428,336.89 |

**Belgium**

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/04/2015 | 24/04/2015 | EUR | Buy | The TJM Partnership PLC | Proximus | PROX | 703,710.00 | 34.2950 | -24,133,734.45 | -24,133,734.45 |
| 29/04/2015 | 05/05/2015 | EUR | Buy | Bastion Capital London Ltd | UMICORE | UMI | 433,411.00 | 44.8900 | -19,455,819.79 | -43,589,554.24 |
| 30/04/2015 | 06/05/2015 | EUR | Buy | Sunrise Brokers | ANHEUSER-BUSCH INBEV NV | ABI | 3,943,673.00 | 108.9000 | -429,465,989.70 | -473,055,543.94 |
| 30/04/2015 | 06/05/2015 | EUR | Buy | Sunrise Brokers | UCB SA | UCB | 640,668.00 | 64.3200 | -41,207,765.76 | -514,263,309.70 |
| 04/05/2015 | 07/05/2015 | EUR | Buy | Bastion Capital London Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | 351,552.00 | 78.1100 | -27,459,726.72 | -541,723,036.42 |
| 05/05/2015 | 08/05/2015 | EUR | Buy | Sunrise Brokers | BEFIMMO S.C.A. | BEFB | 89,916.00 | 60.4500 | -5,435,422.20 | -547,158,458.62 |
| 05/05/2015 | 08/05/2015 | EUR | Buy | Bastion Capital London Ltd | AGEAS | AGS | 1,051,851.00 | 32.7900 | -34,490,194.29 | -581,648,652.91 |
| 08/05/2015 | 13/05/2015 | EUR | Buy | The TJM Partnership PLC | KBC GROEP NV | KBC | 1,450,833.00 | 58.7600 | -85,250,947.08 | -666,899,599.99 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | Sunrise Brokers | SOLVAY SA | SOLB | 280,539.00 | 126.6500 | -35,530,264.35 | -702,429,864.34 |
| 14/05/2015 | 19/05/2015 | EUR | Buy | The TJM Partnership PLC | BEKAERT NV | BEKB | 167,964.00 | 27.3400 | -4,592,135.76 | -707,022,000.10 |
| 15/05/2015 | 20/05/2015 | EUR | Buy | Bastion Capital London Ltd | bpost SA | BPOST | 498,675.00 | 25.1300 | -12,531,702.75 | -719,553,702.85 |
| 29/05/2015 | 03/06/2015 | EUR | Buy | Bastion Capital London Ltd | ACKERMANS & VAN HAAREN | ACKB | 112,977.00 | 124.4000 | -14,054,338.80 | -733,608,041.65 |
| 29/05/2015 | 03/06/2015 | EUR | Buy | The TJM Partnership PLC | ELIA SYSTEM OPERATOR SA/NV | ELI | 146,816.00 | 39.4850 | -5,797,029.76 | -739,405,071.41 |
| 01/06/2015 | 04/06/2015 | EUR | Buy | Bastion Capital London Ltd | DELHAIZE GROUP | DELB | 529,091.00 | 81.2400 | -42,983,352.84 | -782,388,424.25 |
| 01/06/2015 | 04/06/2015 | EUR | Buy | Sunrise Brokers | D'IETEREN SA/NV | DIE | 95,596.00 | 36.1300 | -3,452,799.58 | -785,841,223.83 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | The TJM Partnership PLC | BEFIMMO S.C.A. | BEFB | -89,916.00 | 54.4800 | 4,898,523.68 | -780,942,600.15 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | The TJM Partnership PLC | UCB SA | UCB | -640,668.00 | 64.3300 | 41,214,172.44 | -739,728,427.71 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 22/06/2015 | 24/06/2015 | EUR | Sell | Sunrise Brokers | ACKERMANS & VAN HAAREN | ACKB | -112,977.00 | 129.2500 | 14,602,277.25 | -725,126,150.46 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | Sunrise Brokers | UMICORE | UMI | -433,411.00 | 43.9900 | 19,065,749.89 | -706,060,400.57 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | Bastion Capital London Ltd | D'IETEREN SA/NV | DIE | -95,586.00 | 32.7700 | 3,131,697.82 | -702,928,702.75 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | The TJM Partnership PLC | AGEAS | AGS | -1,051,851.00 | 34.4650 | 36,252,044.72 | -666,676,658.04 |
| 22/06/2015 | 24/06/2015 | EUR | Sell | Sunrise Brokers | ELIA SYSTEM OPERATOR SA/NV | ELI | -148,816.00 | 37.3150 | 5,478,439.04 | -661,198,219.00 |
| 06/07/2015 | 08/07/2015 | EUR | Sell | Sunrise Brokers | bpost SA | BPOST | -498,675.00 | 24.6250 | 12,279,871.88 | -648,918,347.12 |
| 10/07/2015 | 14/07/2015 | EUR | Sell | Bastion Capital London Ltd | ANHEUSER-BUSCH INBEV NV | ABI | -3,943,673.00 | 113.3500 | 447,015,334.55 | -201,903,012.57 |
| 10/07/2015 | 14/07/2015 | EUR | Sell | Sunrise Brokers | GROUPE BRUXELLES LAMBERT SA | GBLB | -351,552.00 | 74.7900 | 26,292,574.08 | -175,610,438.49 |
| 22/07/2015 | 24/07/2015 | EUR | Sell | Sunrise Brokers | BEKAERT NV | BEKB | -167,964.00 | 25.5950 | 4,299,038.58 | -171,311,399.91 |
| 05/08/2015 | 07/08/2015 | EUR | Sell | The TJM Partnership PLC | DELHAIZE GROUP | DELB | -529,091.00 | 83.8300 | 44,353,698.53 | -126,957,701.38 |
| 05/08/2015 | 07/08/2015 | EUR | Sell | The TJM Partnership PLC | SOLVAY SA | SOLB | -280,539.00 | 121.0000 | 33,945,219.00 | -93,012,482.38 |
| 05/08/2015 | 07/08/2015 | EUR | Sell | Sunrise Brokers | Proximus | PROX | -703,710.00 | 35.1050 | 24,703,739.55 | -68,308,742.83 |
| 11/08/2015 | 13/08/2015 | EUR | Sell | Sunrise Brokers | KBC GROEP NV | KBC | -1,450,833.00 | 63.7700 | 92,519,620.41 | 24,210,877.58 |
| | | | | | | | 0.00 | | | 24,210,877.58 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND THE CORRECTION OF ERRORS AND OMISSIONS.

FWCCAP00000234

# Forward Transactions

**Belgium**

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 21/04/2015 | 18/09/2015 | EUR | Sell | Lysill Capital Ltd | Proximus | PROX | -703,710.00 | 33.5516 | 23,610,596.44 | 23,610,596.44 |
| 29/04/2015 | 18/09/2015 | EUR | Sell | Allibsen Asset Ltd | UMICORE | UMI | -433,411.00 | 44.5210 | 19,295,891.13 | 42,906,487.57 |
| 30/04/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | UCB SA | UCB | -640,668.00 | 63.5337 | 40,704,008.51 | 83,610,496.08 |
| 30/04/2015 | 18/09/2015 | EUR | Sell | Lysill Capital Ltd | ANHEUSER-BUSCH INBEV NV | ABI | -3,943,673.00 | 107.4147 | 423,608,452.19 | 507,218,948.27 |
| 04/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | -351,552.00 | 76.0265 | 26,727,268.13 | 533,946,216.40 |
| 05/05/2015 | 18/09/2015 | EUR | Sell | Allibsen Asset Ltd | BEFIMMO S.C.A. | BEFB | -89,916.00 | 59.8114 | 5,378,001.84 | 539,324,218.24 |
| 05/05/2015 | 18/09/2015 | EUR | Sell | Allibsen Asset Ltd | AGEAS | AGS | -1,051,851.00 | 31.6309 | 33,270,993.80 | 572,595,212.04 |
| 08/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | KBC GROEP NV | KBC | -1,450,833.00 | 57.2653 | 83,082,386.99 | 655,677,599.03 |
| 14/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | BEKAERT NV | BEKB | -167,964.00 | 26.7044 | 4,485,377.84 | 660,162,976.87 |
| 14/05/2015 | 18/09/2015 | EUR | Sell | Lysill Capital Ltd | SOLVAY SA | SOLB | -280,539.00 | 125.1087 | 35,097,869.59 | 695,260,846.46 |
| 15/05/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | bpost SA | BPOST | -498,675.00 | 24.9666 | 12,450,219.26 | 707,711,065.72 |
| 29/05/2015 | 18/09/2015 | EUR | Sell | Gartside Global Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | -146,816.00 | 38.3305 | 5,627,530.69 | 713,338,596.41 |
| 29/05/2015 | 18/09/2015 | EUR | Sell | Connaught Global Ltd | ACKERMANS & VAN HAAREN | ACKB | -112,977.00 | 123.0365 | 13,900,294.66 | 727,238,891.07 |
| 01/06/2015 | 18/09/2015 | EUR | Sell | Allibsen Asset Ltd | DELHAIZE GROUP | DELB | -529,091.00 | 80.0403 | 42,348,602.37 | 769,587,493.43 |
| 01/06/2015 | 18/09/2015 | EUR | Sell | Lysill Capital Ltd | D'IETEREN SA/NV | DIE | -95,566.00 | 35.5301 | 3,395,469.54 | 772,982,962.97 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Allibsen Asset Ltd | BEFIMMO S.C.A. | BEFB | 89,916.00 | 54.4781 | -4,898,452.84 | 768,084,510.13 |

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 22/06/2015 | 18/09/2015 | EUR | Buy | Allilsen Asset Ltd | UMICORE | UMI | 433,411.00 | 43.9885 | -19,065,099.77 | 749,019,410.36 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Gartside Global Ltd | ELIA SYSTEM OPERATOR SA/NV | ELI | 146,816.00 | 37.3137 | -5,478,248.18 | 743,541,162.18 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Gartside Global Ltd | UCB SA | UCB | 640,668.00 | 64.3277 | -41,212,698.90 | 702,328,463.28 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | D'IETEREN SA/NV | DIE | 95,566.00 | 32.7689 | -3,131,592.70 | 699,196,870.58 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Allilsen Asset Ltd | AGEAS | AGS | 1,051,851.00 | 34.4638 | -36,250,782.49 | 662,946,088.08 |
| 22/06/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | ACKERMANS & VAN HAAREN | ACKB | 112,977.00 | 129.2455 | -14,601,768.85 | 648,344,319.23 |
| 06/07/2015 | 18/09/2015 | EUR | Buy | Gartside Global Ltd | bpost SA | BPOST | 498,875.00 | 24.6236 | -12,279,173.73 | 636,065,145.50 |
| 10/07/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | ANHEUSER-BUSCH INBEV NV | ABI | 3,943,673.00 | 113.3433 | -446,988,911.94 | 189,076,233.56 |
| 10/07/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | GROUPE BRUXELLES LAMBERT SA | GBLB | 351,552.00 | 74.7855 | -26,290,992.10 | 162,785,241.46 |
| 22/07/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | BEKAERT NV | BEKB | 167,964.00 | 25.5933 | -4,298,753.04 | 158,486,488.42 |
| 05/08/2015 | 18/09/2015 | EUR | Buy | Allilsen Asset Ltd | DELHAIZE GROUP | DELB | 529,091.00 | 83.8234 | -44,350,206.53 | 114,136,281.89 |
| 05/08/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | SOLVAY SA | SOLB | 280,539.00 | 120.9904 | -33,942,525.83 | 80,193,756.07 |
| 05/08/2015 | 18/09/2015 | EUR | Buy | Lyall Capital Ltd | Proximus | PROX | 703,710.00 | 35.1022 | -24,701,769.16 | 55,491,986.91 |
| 11/08/2015 | 18/09/2015 | EUR | Buy | Connaught Global Ltd | KBC GROEP NV | KBC | 1,450,833.00 | 63.7650 | -92,512,366.24 | -37,020,379.34 |
| | | | | | | | 0.00 | | | **-37,020,379.34** |
| Denmark | | | | | | | | | | |
| 25/02/2015 | 19/06/2015 | DKK | Sell | Allilsen Asset Ltd | NOVOZYMES A/S-B | NZYMB | -749,199.00 | 320.1105 | 239,826,466.49 | 239,826,466.49 |

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2015 | 19/06/2015 | DKK | Sell | Lyell Capital Ltd | TDC A/S | TDC | -2,542,375.00 | 53.2397 | 135,355,282.29 | 375,181,748.78 |
| 12/03/2015 | 19/06/2015 | DKK | Sell | Gartside Global Ltd | DSV A/S | DSV | -617,170.00 | 217.9241 | 134,496,216.80 | 509,677,965.57 |
| 18/03/2015 | 19/06/2015 | DKK | Sell | Lyell Capital Ltd | Danske Bank A/S | DANSKE | -3,192,314.00 | 171.2147 | 546,571,083.82 | 1,056,249,049.39 |
| 18/03/2015 | 19/06/2015 | DKK | Sell | Lyell Capital Ltd | PANDORA A/S | PNDORA | -439,702.00 | 607.6807 | 267,198,419.15 | 1,323,447,468.54 |
| 19/03/2015 | 19/06/2015 | DKK | Sell | Connaught Global Ltd | GN STORE NORD A/S | GN D | -651,369.00 | 153.4809 | 99,972,700.35 | 1,423,420,168.89 |
| 19/03/2015 | 19/06/2015 | DKK | Sell | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | -6,939,066.00 | 338.1132 | 2,346,189,810.27 | 3,769,609,979.16 |
| 25/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | TRYG A/S | TRYG | -174,983.00 | 846.8994 | 148,209,621.10 | 3,917,819,600.26 |
| 26/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | CARLSBERG AS-B | CARLB | -903,835.00 | 564.7130 | 510,294,431.76 | 4,428,114,032.01 |
| 26/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | FLSMIDTH & CO A/S | FLS | -406,796.00 | 307.3119 | 125,013,251.67 | 4,553,127,283.69 |
| 30/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,288.00 | 14.965.5352 | 602,931,482.14 | 5,156,058,765.82 |
| 30/03/2015 | 19/06/2015 | DKK | Sell | Connaught Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | -1,885,245.00 | 287.2448 | 541,526,822.98 | 5,697,585,588.80 |
| 30/03/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | -39,897.00 | 14,365.7610 | 573,150,766.62 | 6,270,736,355.42 |
| 06/05/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | COLOPLAST-B | COLOB | -1,470,191.00 | 506.5282 | 744,693,200.89 | 7,015,429,556.30 |
| 12/05/2015 | 19/06/2015 | DKK | Sell | Allitsen Asset Ltd | TRYG A/S | TRYG | -699,932.00 | 0.0000 | 0.00 | 7,015,429,556.30 |
| 26/05/2015 | 19/06/2015 | DKK | Buy | Allitsen Asset Ltd | NOVOZYMES A/S-B | NZYMB | 749,199.00 | 313.2357 | -234,675,873.20 | 6,780,763,683.10 |
| 27/05/2015 | 19/06/2015 | DKK | Buy | Lyell Capital Ltd | TDC A/S | TDC | 2,542,375.00 | 48.8800 | -124,271,280.00 | 6,656,492,393.10 |
| 02/06/2015 | 19/06/2015 | DKK | Buy | Lyell Capital Ltd | Danske Bank A/S | DANSKE | 3,192,314.00 | 197.9673 | -631,973,783.33 | 6,024,508,609.77 |
| 08/06/2015 | 19/06/2015 | DKK | Buy | Allitsen Asset Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA | 39,897.00 | 12,508.5502 | -499,053,627.33 | 5,525,454,982.44 |
| 11/06/2015 | 18/09/2015 | DKK | Sell | Lyell Capital Ltd | Auriga Industries A/S | AURIB | -149,069.00 | 85.1733 | 12,696,698.66 | 5,538,151,681.10 |

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allibert Asset Ltd | CARLSBERG AS-B | CARLB | 903,835.00 | 619.4686 | -559,773,508.36 | 4,978,378,172.73 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Allibert Asset Ltd | CARLSBERG AS-B | CARLB | -903,835.00 | 619.2044 | 559,534,767.99 | 5,537,912,940.73 |
| 18/06/2015 | 18/09/2015 | DKK | Sell | Gartside Global Ltd | DSV A/S | DSV | -617,170.00 | 223.8931 | 138,180,104.53 | 5,676,093,045.26 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Gartside Global Ltd | DSV A/S | DSV | 617,170.00 | 223.8886 | -138,239,044.26 | 5,537,854,000.99 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allibert Asset Ltd | TRYG A/S | TRYG | 874,915.00 | 136.4931 | -119,419,660.59 | 5,418,434,140.41 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Allibert Asset Ltd | TRYG A/S | TRYG | -874,915.00 | 136.4349 | 119,368,940.53 | 5,537,803,080.94 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Allibert Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,288.00 | 12,064.2405 | 486,044,121.26 | 6,023,847,202.20 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allibert Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,288.00 | 12,069.3881 | -486,251,507.77 | 5,537,595,694.43 |
| 16/06/2015 | 18/09/2015 | DKK | Sell | Connaught Global Ltd | GN STORE NORD A/S | GN D | -651,369.00 | 144.8309 | 94,338,358.50 | 5,631,934,052.93 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | GN STORE NORD A/S | GN D | 651,369.00 | 144.8927 | -94,378,813.11 | 5,537,555,439.83 |
| 18/06/2015 | 18/09/2015 | DKK | Sell | Lyall Capital Ltd | PANDORA A/S | PANDORA | -439,702.00 | 691.6698 | 304,128,594.40 | 5,841,684,034.23 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Lyall Capital Ltd | PANDORA A/S | PANDORA | 439,702.00 | 691.9649 | -304,258,350.46 | 5,537,425,683.77 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Allibert Asset Ltd | FLSMIDTH & CO A/S | FLS | 406,796.00 | 330.4832 | -134,439,243.83 | 5,402,986,439.94 |
| 18/06/2015 | 18/09/2015 | DKK | Sell | Allibert Asset Ltd | FLSMIDTH & CO A/S | FLS | -406,796.00 | 330.3423 | 134,381,926.27 | 5,537,388,366.21 |
| 18/06/2015 | 18/09/2015 | DKK | Sell | Connaught Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | -1,885,245.00 | 323.3466 | 609,774,200.17 | 6,147,142,566.38 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | 1,885,245.00 | 323.5836 | -610,034,363.98 | 5,537,108,202.40 |
| 18/06/2015 | 18/09/2015 | DKK | Sell | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | -6,939,066.00 | 369.8234 | 2,566,228,980.94 | 8,103,337,183.35 |
| 16/06/2015 | 19/06/2015 | DKK | Buy | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | 6,939,066.00 | 369.9812 | -2,567,323,965.56 | 5,536,013,217.79 |
| 19/06/2015 | 18/09/2015 | DKK | Buy | Allibert Asset Ltd | TRYG A/S | TRYG | 874,915.00 | 136.4351 | -119,369,115.52 | 5,416,644,102.27 |

| Trade Date | Expiry Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 22/06/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | GN STORE NORD A/S | GN D | 651,969.00 | 144.8276 | -94,336,208.98 | 5,322,307,893.29 |
| 22/06/2015 | 18/09/2015 | DKK | Buy | Lysll Capital Ltd | PANDORA A/S | PNDORA | 439,702.00 | 720.6395 | -316,866,629.43 | 5,005,441,283.86 |
| 24/06/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | VESTAS WIND SYSTEMS A/S | VWS | 1,865,245.00 | 333.8328 | -629,356,617.04 | 4,376,084,646.82 |
| 25/06/2015 | 18/09/2015 | DKK | Buy | Connaught Global Ltd | NOVO NORDISK A/S-B | NOVOB | 6,939,066.00 | 376.8190 | -2,614,771,911.05 | 1,761,312,735.77 |
| 29/06/2015 | 18/09/2015 | DKK | Buy | Allthsen Asset Ltd | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,288.00 | 12,283.9673 | -494,896,474.58 | 1,266,416,261.18 |
| 29/06/2015 | 18/09/2015 | DKK | Buy | Allthsen Asset Ltd | FLSMIDTH & CO A/S | FLS | 406,796.00 | 329.4382 | -134,014,142.01 | 1,132,402,119.18 |
| 29/06/2015 | 18/09/2015 | DKK | Buy | Allthsen Asset Ltd | COLOPLAST-B | COLOB | 1,470,191.00 | 443.2823 | -651,709,647.92 | 480,692,471.26 |
| 02/07/2015 | 18/09/2015 | DKK | Buy | Lysll Capital Ltd | Auriga Industries A/S | AURIB | 149,069.00 | 2.3190 | -345,691.01 | 480,346,780.25 |
| 22/07/2015 | 18/09/2015 | DKK | Buy | Allthsen Asset Ltd | CARLSBERG AS-B | CARLB | 903,635.00 | 628.2905 | -567,745,285.97 | -87,398,505.72 |
| 22/07/2015 | 18/09/2015 | DKK | Buy | Gartside Global Ltd | DSV A/S | DSV | 617,170.00 | 237.7207 | -146,714,084.42 | -234,112,590.14 |
| 07/08/2015 | 18/12/2015 | DKK | Sell | Lysll Capital Ltd | TDC A/S | TDC | -5,456,208.00 | 47.4857 | 259,091,856.23 | 24,979,266.09 |
| 18/09/2015 | 18/12/2015 | DKK | Buy | Lysll Capital Ltd | TDC A/S | TDC | 5,456,208.00 | 37.6236 | -205,282,187.31 | -180,302,921.22 |
| | | | | | | | 0.00 | | | **-180,302,921.22** |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 566533, Company Registration Number OC367979).
VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

FWCCAP00000239

# Stock Loan Transactions

## Belgium

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | 04/06/2015 | EUR | Lend | Equal Services Limited | D'IETEREN SA/NV | DIE | -95,566.00 | 36.1300 | 3,452,799.58 | 3,452,799.58 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Equal Services Limited | D'IETEREN SA/NV | DIE | 95,566.00 | 32.7700 | -3,131,697.82 | 321,101.76 |
| | | | | | | | 0.00 | | | 321,101.76 |
| 02/06/2015 | 03/06/2015 | EUR | Lend | Diverse Vision Limited | ACKERMANS & VAN HAAREN | ACKB | -112,977.00 | 124.4000 | 14,054,338.80 | 14,054,338.80 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Diverse Vision Limited | ACKERMANS & VAN HAAREN | ACKB | 112,977.00 | 129.2500 | -14,602,277.25 | -547,938.45 |
| | | | | | | | 0.00 | | | -547,938.45 |
| 05/05/2015 | 06/05/2015 | EUR | Lend | Colbrook Limited | UCB SA | UCB | -640,668.00 | 64.3200 | 41,207,765.76 | 41,207,765.76 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Colbrook Limited | UCB SA | UCB | 640,668.00 | 64.3300 | -41,214,172.44 | -8,406.68 |
| | | | | | | | 0.00 | | | -8,406.68 |
| 12/05/2015 | 13/05/2015 | EUR | Lend | Colbrook Limited | KBC GROEP NV | KBC | -1,450,833.00 | 58.7600 | 85,250,947.08 | 85,250,947.08 |
| 11/08/2015 | 13/08/2015 | EUR | Recall | Colbrook Limited | KBC GROEP NV | KBC | 1,450,833.00 | 63.7700 | -92,519,620.41 | -7,268,673.33 |
| | | | | | | | 0.00 | | | -7,268,673.33 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | 04/06/2015 | EUR | Lend | Trance Services Limited | DELHAIZE GROUP | DELB | -529,091.00 | 81.2400 | 42,983,352.84 | 42,983,352.84 |
| 05/08/2015 | 07/08/2015 | EUR | Recall | Trance Services Limited | DELHAIZE GROUP | DELB | 529,091.00 | 83.8300 | -44,353,698.53 | -1,370,345.69 |
| | | | | | | | 0.00 | | | -1,370,345.69 |
| 18/05/2015 | 19/05/2015 | EUR | Lend | Neoteric Limited | SOLVAY SA | SOLB | -280,539.00 | 126.6500 | 35,530,284.35 | 35,530,284.35 |
| 05/08/2015 | 07/08/2015 | EUR | Recall | Neoteric Limited | SOLVAY SA | SOLB | 280,539.00 | 121.0000 | -33,945,219.00 | 1,585,045.35 |
| | | | | | | | 0.00 | | | 1,585,045.35 |
| 18/05/2015 | 19/05/2015 | EUR | Lend | Colbrook Limited | BEKAERT NV | BEKB | -167,964.00 | 27.3400 | 4,592,135.76 | 4,592,135.76 |
| 22/07/2015 | 24/07/2015 | EUR | Recall | Colbrook Limited | BEKAERT NV | BEKB | 167,964.00 | 25.5950 | -4,299,038.58 | 293,097.18 |
| | | | | | | | 0.00 | | | 293,097.18 |
| 07/05/2015 | 08/05/2015 | EUR | Lend | Equal Services Limited | AGEAS | AGS | -1,051,851.00 | 32.7900 | 34,490,194.29 | 34,490,194.29 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Equal Services Limited | AGEAS | AGS | 1,051,851.00 | 34.4650 | -36,252,044.72 | -1,761,850.42 |
| | | | | | | | 0.00 | | | -1,761,850.42 |
| 23/04/2015 | 24/04/2015 | EUR | Lend | Prince Solutions Limited | Proximus | PROX | -703,710.00 | 34.2950 | 24,133,734.45 | 24,133,734.45 |
| 05/08/2015 | 07/08/2015 | EUR | Recall | Prince Solutions Limited | Proximus | PROX | 703,710.00 | 35.1050 | -24,703,739.55 | -570,005.10 |
| | | | | | | | 0.00 | | | -570,005.10 |

FWCCAP00000241

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/2015 | 03/06/2015 | EUR | Lend | Trance Services Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | -146,816.00 | 39.4850 | 5,797,029.76 | 5,797,029.76 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Trance Services Limited | ELIA SYSTEM OPERATOR SA/NV | ELI | 146,816.00 | 37.3150 | -5,478,439.04 | 318,590.72 |
| | | | | | | | 0.00 | | | 318,590.72 |
| 07/05/2015 | 08/05/2015 | EUR | Lend | Principle Markets Limited | BEFIMMO S.C.A. | BEFB | -89,916.00 | 60.4500 | 5,435,422.20 | 5,435,422.20 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Principle Markets Limited | BEFIMMO S.C.A. | BEFB | 89,916.00 | 54.4800 | -4,898,623.68 | 536,798.52 |
| | | | | | | | 0.00 | | | 536,798.52 |
| 04/05/2015 | 05/05/2015 | EUR | Lend | Treehurst Limited | UMICORE | UMI | -433,411.00 | 44.8900 | 19,455,819.79 | 19,455,819.79 |
| 22/06/2015 | 24/06/2015 | EUR | Recall | Treehurst Limited | UMICORE | UMI | 433,411.00 | 43.9900 | -19,065,749.89 | 390,069.90 |
| | | | | | | | 0.00 | | | 390,069.90 |
| 05/05/2015 | 06/05/2015 | EUR | Lend | Prince Solutions Limited | ANHEUSER-BUSCH INBEV NV | ABI | -3,943,673.00 | 108.9000 | 429,465,989.70 | 429,465,989.70 |
| 10/07/2015 | 14/07/2015 | EUR | Recall | Prince Solutions Limited | ANHEUSER-BUSCH INBEV NV | ABI | 3,943,673.00 | 113.3500 | -447,015,334.55 | -17,549,344.85 |
| | | | | | | | 0.00 | | | -17,549,344.85 |
| 06/05/2015 | 07/05/2015 | EUR | Lend | Neoteric Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | -351,552.00 | 78.1100 | 27,459,726.72 | 27,459,726.72 |
| 10/07/2015 | 14/07/2015 | EUR | Recall | Neoteric Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | 351,552.00 | 74.7900 | -26,292,574.08 | 1,167,152.64 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 | | | 1,167,152.64 |
| 19/05/2015 | 20/05/2015 | EUR | Lend | Treehurst Limited | bpost SA | BPOST | -498,675.00 | 25.1300 | 12,531,702.75 | 12,531,702.75 |
| 06/07/2015 | 08/07/2015 | EUR | Recall | Treehurst Limited | bpost SA | BPOST | 498,675.00 | 24.6250 | -12,279,871.88 | 251,830.88 |
| | | | | | | | 0.00 | | | 251,830.88 |
| | | | | | | | | | **Belgium Total** | **-24,210,877.58** |
| **Denmark** | | | | | | | | | | |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Equal Services Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | -40,288.00 | 16,410.0000 | 661,128,080.00 | 661,128,080.00 |
| 29/06/2015 | 01/07/2015 | DKK | Recall | Equal Services Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | 40,288.00 | 12,290.0000 | -495,139,520.00 | 165,986,560.00 |
| | | | | | | | 0.00 | | | 165,986,560.00 |
| 27/03/2015 | 30/03/2015 | DKK | Lend | Neoteric Limited | TRYG A/S | TRYG | -174,983.00 | 868.5000 | 151,972,735.50 | 151,972,735.50 |
| 12/05/2015 | 12/05/2015 | DKK | Lend | Neoteric Limited | TRYG A/S | TRYG | -899,932.00 | 0.0000 | 0.00 | 151,972,735.50 |
| 19/06/2015 | 23/06/2015 | DKK | Recall | Neoteric Limited | TRYG A/S | TRYG | 874,915.00 | 136.5000 | -119,425,897.50 | 32,546,838.00 |
| | | | | | | | 0.00 | | | 32,546,838.00 |
| 23/03/2015 | 24/03/2015 | DKK | Lend | Equal Services Limited | GN STORE NORD A/S | GN D | -651,369.00 | 154.2000 | 100,441,099.80 | 100,441,099.80 |

FWCCAP00000243

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 22/06/2015 | 24/06/2015 | DKK | Recall | Equal Services Limited | GN STORE NORD A/S | GN D | 651,389.00 | 144.9000 | -94,383,368.10 | 6,057,731.70 |
| | | | | | | | 0.00 | | | 6,057,731.70 |
| 30/03/2015 | 31/03/2015 | DKK | Lend | Diverse Vision Limited | CARLSBERG A/S-B | CARLB | -903,635.00 | 571.5000 | 516,427,402.50 | 516,427,402.50 |
| 22/07/2015 | 24/07/2015 | DKK | Recall | Diverse Vision Limited | CARLSBERG A/S-B | CARLB | 903,635.00 | 628.5000 | -567,934,597.50 | -51,507,195.00 |
| | | | | | | | 0.00 | | | -51,507,195.00 |
| 30/03/2015 | 31/03/2015 | DKK | Lend | Diverse Vision Limited | FLSMIDTH & CO A/S | FLS | -406,796.00 | 314.0000 | 127,733,944.00 | 127,733,944.00 |
| 29/06/2015 | 01/07/2015 | DKK | Recall | Diverse Vision Limited | FLSMIDTH & CO A/S | FLS | 406,796.00 | 329.6000 | -134,079,961.60 | -8,346,017.60 |
| | | | | | | | 0.00 | | | -8,346,017.60 |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | -39,897.00 | 15,810.0000 | 630,771,570.00 | 630,771,570.00 |
| 08/06/2015 | 10/06/2015 | DKK | Recall | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | 39,897.00 | 12,510.0000 | -499,111,470.00 | 131,660,100.00 |
| | | | | | | | 0.00 | | | 131,660,100.00 |
| 15/06/2015 | 16/06/2015 | DKK | Lend | Neoteric Limited | Auriga Industries A/S | AURIB | -149,069.00 | 321.0000 | 47,851,149.00 | 47,851,149.00 |
| 02/07/2015 | 06/07/2015 | DKK | Recall | Neoteric Limited | Auriga Industries A/S | AURIB | 149,069.00 | 2.3200 | -345,840.08 | 47,505,308.92 |
| | | | | | | | 0.00 | | | 47,505,308.92 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2015 | 10/03/2015 | DKK | Lend | Neoteric Limited | TDC A/S | TDC | -2,542,375.00 | 54.0000 | 137,288,250.00 | 137,288,250.00 |
| 27/05/2015 | 29/05/2015 | DKK | Recall | Neoteric Limited | TDC A/S | TDC | 2,542,375.00 | 48.8900 | -124,296,713.75 | 12,991,536.25 |
| | | | | | | | 0.00 | | | 12,991,536.25 |
| 27/02/2015 | 02/03/2015 | DKK | Lend | Colbrook Limited | NOVOZYMES A/S-B | NZYMB | -749,199.00 | 322.5000 | 241,616,677.50 | 241,616,677.50 |
| 28/05/2015 | 28/05/2015 | DKK | Recall | Colbrook Limited | NOVOZYMES A/S-B | NZYMB | 749,199.00 | 313.3000 | -234,724,046.70 | 6,892,630.80 |
| | | | | | | | 0.00 | | | 6,892,630.80 |
| 23/03/2015 | 24/03/2015 | DKK | Lend | Equal Services Limited | NOVO NORDISK A/S-B | NOVOB | -6,939,066.00 | 341.9000 | 2,372,466,665.40 | 2,372,466,665.40 |
| 25/06/2015 | 29/06/2015 | DKK | Recall | Equal Services Limited | NOVO NORDISK A/S-B | NOVOB | 6,939,066.00 | 377.0000 | -2,616,027,882.00 | -243,561,216.60 |
| | | | | | | | 0.00 | | | -243,561,216.60 |
| 11/08/2015 | 12/08/2015 | DKK | Lend | Equal Services Limited | TDC A/S | TDC | -5,456,208.00 | 48.2100 | 263,043,787.68 | 263,043,787.68 |
| 18/09/2015 | 22/09/2015 | DKK | Recall | Equal Services Limited | TDC A/S | TDC | 5,456,208.00 | 37.6200 | -205,262,544.96 | 57,781,242.72 |
| | | | | | | | 0.00 | | | 57,781,242.72 |
| 16/03/2015 | 17/03/2015 | DKK | Lend | Prince Solutions Limited | DSV A/S | DSV | -817,170.00 | 219.2000 | 135,283,664.00 | 135,283,664.00 |
| 22/07/2015 | 24/07/2015 | DKK | Recall | Prince Solutions Limited | DSV A/S | DSV | 817,170.00 | 237.8000 | -146,763,026.00 | -11,479,382.00 |
| | | | | | | | 0.00 | | | -11,479,382.00 |

| Trade Date | Settlement Date | Currency | Transaction Type | Counterparty | Description | Ticker | Nominal | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 20/03/2015 | 23/03/2015 | DKK | Lend | Prince Solutions Limited | PANDORA A/S | PNDORA | -439,702.00 | 614.5000 | 270,196,879.00 | 270,196,879.00 |
| 22/06/2015 | 24/06/2015 | DKK | Recall | Prince Solutions Limited | PANDORA A/S | PNDORA | 439,702.00 | 721.0000 | -317,025,142.00 | -46,828,263.00 |
| | | | | | | | 0.00 | | | -46,828,263.00 |
| 08/05/2015 | 11/05/2015 | DKK | Lend | Trance Services Limited | COLOPLAST-B | COLOB | -1,470,191.00 | 510.0000 | 749,797,410.00 | 749,797,410.00 |
| 29/06/2015 | 01/07/2015 | DKK | Recall | Trance Services Limited | COLOPLAST-B | COLOB | 1,470,191.00 | 443.5000 | -652,029,708.50 | 97,767,701.50 |
| | | | | | | | 0.00 | | | 97,767,701.50 |
| 20/03/2015 | 23/03/2015 | DKK | Lend | Prince Solutions Limited | Danske Bank A/S | DANSKE | -3,192,314.00 | 175.3000 | 559,612,844.20 | 559,612,844.20 |
| 02/06/2015 | 04/06/2015 | DKK | Recall | Prince Solutions Limited | Danske Bank A/S | DANSKE | 3,192,314.00 | 198.0000 | -632,078,172.00 | -72,465,327.80 |
| | | | | | | | 0.00 | | | -72,465,327.80 |
| 01/04/2015 | 07/04/2015 | DKK | Lend | Equal Services Limited | VESTAS WIND SYSTEMS A/S | VWS | -1,885,245.00 | 290.2000 | 547,098,099.00 | 547,098,099.00 |
| 24/06/2015 | 26/06/2015 | DKK | Recall | Equal Services Limited | VESTAS WIND SYSTEMS A/S | VWS | 1,885,245.00 | 334.0000 | -629,671,830.00 | -82,573,731.00 |
| | | | | | | | 0.00 | | | -82,573,731.00 |
| | | | | | | | | | **Denmark Total** | **44,428,336.89** |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 586533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

FWCCAP00000247

# Stock Loan Collateral

## Denmark

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | |
| 02 March 2015 | 28 May 2015 | Lend | NZYMB DC | 749,199 | 322.5000 | 241,616,677.50 | 313.3000 | -234,724,046.70 | -6,892,630.80 |
| 27 February 2015 | 749,199 | 241,616,677.50 | 28 May 2015 | 87 | 0.8735 | 510,026.58 | 0.7000 | -408,734.88 | 101,291.70 |
| 10 March 2015 | 29 May 2015 | Lend | TDC DC | 2,542,375 | 54.0000 | 137,288,250.00 | 48.8900 | -124,296,713.75 | -12,991,536.25 |
| 09 March 2015 | 2,542,375 | 137,288,250.00 | 29 May 2015 | 80 | 0.8692 | 265,169.71 | 0.7000 | -213,559.50 | 51,610.21 |
| 17 March 2015 | 24 July 2015 | Lend | DSV DC | 617,170 | 219.2000 | 135,283,664.00 | 237.6000 | -146,763,026.00 | 11,479,362.00 |
| 16 March 2015 | 617,170 | 135,283,664.00 | 24 July 2015 | 129 | 0.8580 | 415,927.32 | 0.7000 | -339,336.52 | 76,590.80 |
| 23 March 2015 | 04 June 2015 | Lend | DANSKE DC | 3,192,314 | 175.3000 | 559,612,644.20 | 198.0000 | -632,078,172.00 | 72,465,527.80 |

FWCCAP00000248

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
| 20 March 2015 | 3,192,314 | 559,612,644.20 | 04 June 2015 | 73 | 0.8058 | 914,370.07 | 0.7000 | -794,339.06 | 120,031.01 |
| 23 March 2015 | 24 June 2015 | Lend | PNDORA DC | 439,702 | 614.5000 | 270,196,879.00 | 721.0000 | -317,025,142.00 | 46,828,263.00 |
| 20 March 2015 | 439,702 | 270,196,879.00 | 24 June 2015 | 93 | 0.8158 | 569,467.22 | 0.7000 | -488,606.02 | 80,861.20 |
| 24 March 2015 | 24 June 2015 | Lend | GN DC | 651,389 | 154.2000 | 100,441,099.80 | 144.9000 | -94,383,368.10 | -6,057,731.70 |
| 23 March 2015 | 651,389 | 100,441,099.80 | 24 June 2015 | 92 | 0.8307 | 213,223.47 | 0.7000 | -179,677.97 | 33,545.50 |
| 24 March 2015 | 29 June 2015 | Lend | NOVOB DC | 6,939,066 | 341.9000 | 2,372,466,665.40 | 377.0000 | -2,616,027,882.00 | 243,561,216.60 |
| 23 March 2015 | 6,939,066 | 2,372,466,665.40 | 29 June 2015 | 97 | 0.8233 | 5,263,013.64 | 0.7000 | -4,474,735.74 | 788,277.90 |
| 23 March 2015 | 23 June 2015 | Lend | TRYG DC | 174,983 | 868.5000 | 151,972,735.50 | 136.5000 | -119,425,897.50 | -32,546,838.00 |
| 30 March 2015 | | | | | | | | | |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 27 March 2015 | 174,983 | 151,972,735.50 | 23 June 2015 | 85 | 0.8473 | 304,039.52 | 0.7000 | -251,177.16 | 52,862.36 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 01 July 2015 | Lend | FLS DC | 406,796 | 314.0000 | 127,733,944.00 | 329.6000 | -134,079,961.60 | 6,346,017.60 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 406,796 | 127,733,944.00 | 01 July 2015 | 92 | 0.8211 | 288,042.40 | 0.7000 | -228,501.83 | 39,540.57 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 March 2015 | 24 July 2015 | Lend | CARLB DC | 903,635 | 571.5000 | 516,427,402.50 | 628.5000 | -567,934,597.50 | 51,507,195.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 30 March 2015 | 903,635 | 516,427,402.50 | 24 July 2015 | 115 | 0.8488 | 1,400,306.68 | 0.7000 | -1,154,789.05 | 245,517.63 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 01 July 2015 | Lend | MAERSKB DC | 40,288 | 16,410.0000 | 661,126,080.00 | 12,290.0000 | -495,139,520.00 | -165,986,560.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 40,288 | 661,126,080.00 | 01 July 2015 | 85 | 0.8226 | 1,284,050.41 | 0.7000 | -1,092,694.49 | 191,355.91 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 26 June 2015 | Lend | VWS DC | 1,885,245 | 290.2000 | 547,098,099.00 | 334.0000 | -629,671,830.00 | 82,573,731.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 1,885,245 | 547,098,099.00 | 26 June 2015 | 80 | 0.8225 | 999,975.84 | 0.7000 | -851,041.49 | 148,934.36 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 April 2015 | 10 June 2015 | Lend | MAERSKA DC | 39,897 | 15,810.0000 | 630,771,570.00 | 12,510.0000 | -499,111,470.00 | -131,660,100.00 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01 April 2015 | 39,897 | 630,771,570.00 | 10 June 2015 | 64 | 0.8409 | 942,920.38 | 0.7000 | -784,960.18 | 157,960.20 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11 May 2015 | 01 July 2015 | Lend | COLOB DC | 1,470,191 | 510.0000 | 749,797,410.00 | 443.5000 | -652,029,708.50 | -97,767,701.50 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08 May 2015 | 1,470,191 | 749,797,410.00 | 01 July 2015 | 51 | 0.6572 | 698,120.20 | 0.7000 | -743,549.10 | -45,428.90 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16 June 2015 | 06 July 2015 | Lend | AURIB DC | 149,069 | 321.0000 | 47,851,149.00 | 2.3200 | -345,840.08 | -47,505,308.92 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 15 June 2015 | 149,069 | 47,851,149.00 | 06 July 2015 | 20 | 0.9002 | 23,930.54 | 0.7000 | -18,608.78 | 5,321.76 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 August 2015 | 22 September 2015 | Lend | TDC DC | 5,456,208 | 48.2100 | 263,043,787.68 | 37.8200 | -205,262,544.96 | -57,781,242.72 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11 August 2015 | 5,456,208 | 263,043,787.68 | 22 September 2015 | 41 | 0.6618 | 198,246.32 | 0.7000 | -209,704.35 | -11,458.04 |

| | |
|---|---|
| Total SL Collateral MTM | -44,428,336.89 |
| Total Fees and Rebates | 2,036,814.18 |

## Belgium

| Settlement Date | Return Date | Underlying | Type | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 April 2015 | 07 August 2015 | PROX BB | Lend | 703,710 | 34.2950 | 24,133,734.45 | 35.1050 | -24,703,739.55 | 570,005.10 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 April 2015 | 703,710 | 24,133,734.45 | 07 August 2015 | 105 | 0.6060 | 42,658.17 | 0.7000 | -49,273.04 | -6,614.87 |

| Settlement Date | Return Date | Underlying | Type | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05 May 2015 | 24 June 2015 | UMI BB | Lend | 433,411 | 44.8900 | 19,455,819.79 | 43.9900 | -19,065,749.89 | -390,069.90 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 May 2015 | 433,411 | 19,455,819.79 | 24 June 2015 | 50 | 0.5797 | 15,664.80 | 0.7000 | -18,915.38 | -3,250.58 |

| Settlement Date | Return Date | Underlying | Type | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 24 June 2015 | UCB BB | Lend | 640,668 | 64.3200 | 41,207,765.76 | 64.3300 | -41,214,172.44 | 6,406.68 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05 May 2015 | 640,668 | 41,207,765.76 | 24 June 2015 | 49 | 0.5744 | 32,214.50 | 0.7000 | -39,261.84 | -7,047.35 |
| **Settlement Date** | **Return Date** | **Type** | **Underlying** | **Nominal** | **Start Price** | **Start Cash** | **End Price** | **End Cash** | |
| 06 May 2015 | 14 July 2015 | Lend | ABI BB | 3,943,673 | 108.9000 | 429,465,989.70 | 113.3500 | -447,015,334.55 | 17,549,344.85 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05 May 2015 | 3,943,673 | 429,465,989.70 | 14 July 2015 | 69 | 0.5975 | 491,805.60 | 0.7000 | -576,200.20 | -84,394.60 |
| **Settlement Date** | **Return Date** | **Type** | **Underlying** | **Nominal** | **Start Price** | **Start Cash** | **End Price** | **End Cash** | |
| 07 May 2015 | 14 July 2015 | Lend | GBLB BB | 351,552 | 78.1100 | 27,459,726.72 | 74.7900 | -26,292,574.08 | -1,167,152.64 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 06 May 2015 | 351,552 | 27,459,726.72 | 14 July 2015 | 68 | 0.6085 | 31,561.91 | 0.7000 | -36,307.86 | -4,745.95 |
| **Settlement Date** | **Return Date** | **Type** | **Underlying** | **Nominal** | **Start Price** | **Start Cash** | **End Price** | **End Cash** | |
| 08 May 2015 | 24 June 2015 | Lend | AGS BB | 1,051,851 | 32.7900 | 34,490,194.29 | 34.4650 | -36,252,044.72 | 1,761,850.42 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 1,051,851 | 34,490,194.29 | 24 June 2015 | 47 | 0.5925 | 26,681.69 | 0.7000 | -31,520.21 | -4,838.51 |
| **Settlement Date** | **Return Date** | **Type** | **Underlying** | **Nominal** | **Start Price** | **Start Cash** | **End Price** | **End Cash** | |
| 08 May 2015 | 24 June 2015 | Lend | BEFB BB | 89,916 | 60.4500 | 5,435,422.20 | 54.4800 | -4,896,623.68 | -536,798.52 |

FWCCAP00000253

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 May 2015 | 89,916 | 5,435,422.20 | 24 June 2015 | 47 | 0.5948 | 4,221.07 | 0.7000 | -4,957.37 | -746.30 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13 May 2015 | 13 August 2015 | Lend | KBC BB | 1,450,833 | 58.7600 | 85,250,947.08 | 63.7700 | -92,519,620.41 | 7,268,673.33 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 May 2015 | 1,450,833 | 85,250,947.08 | 13 August 2015 | 92 | 0.6314 | 137,560.89 | 0.7000 | -152,504.47 | -14,943.58 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 07 August 2015 | Lend | SOLB BB | 280,539 | 126.8500 | 35,530,264.35 | 121.0000 | -33,945,219.00 | -1,585,045.35 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 18 May 2015 | 280,539 | 35,530,264.35 | 07 August 2015 | 80 | 0.6349 | 50,128.42 | 0.7000 | -55,269.30 | -5,140.88 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 24 July 2015 | Lend | BEKB BB | 167,964 | 27.3400 | 4,592,135.76 | 25.5950 | -4,299,038.58 | -293,097.18 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 18 May 2015 | 167,964 | 4,592,135.76 | 24 July 2015 | 66 | 0.6282 | 5,288.57 | 0.7000 | -5,893.24 | -604.67 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 20 May 2015 | 08 July 2015 | Lend | BPOST BB | 498,675 | 25.1300 | 12,531,702.75 | 24.6250 | -12,279,871.88 | -251,830.88 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 19 May 2015 | 498,675 | 12,531,702.75 | 08 July 2015 | 49 | 0.6123 | 10,443.90 | 0.7000 | -11,939.93 | -1,496.02 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 24 June 2015 | Lend | ELI BB | 146,816 | 39.4850 | 5,797,029.76 | 37.3150 | -5,478,439.04 | -318,590.72 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 146,816 | 5,797,029.76 | 24 June 2015 | 21 | 0.6219 | 2,102.85 | 0.7000 | -2,367.12 | -264.27 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 24 June 2015 | Lend | ACKB BB | 112,977 | 124.4000 | 14,054,338.80 | 129.2500 | -14,602,277.25 | 547,938.45 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 02 June 2015 | 112,977 | 14,054,338.80 | 24 June 2015 | 21 | 0.6173 | 5,060.99 | 0.7000 | -5,738.86 | -677.86 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 07 August 2015 | Lend | DELB BB | 529,091 | 81.2400 | 42,983,352.84 | 83.8300 | -44,353,698.53 | 1,370,345.69 |

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 529,091 | 42,983,352.84 | 07 August 2015 | 64 | 0.6522 | 49,839.67 | 0.7000 | -53,490.39 | -3,650.73 |

| Settlement Date | Return Date | Type | Underlying | Nominal | Start Price | Start Cash | End Price | End Cash | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04 June 2015 | 24 June 2015 | Lend | DIE BB | 95,566 | 36.1300 | 3,452,799.58 | 32.7700 | -3,131,697.82 | -321,101.76 |

FWCCAP00000255

| Trade Date | Nominal | Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03 June 2015 | 95,566 | 3,452,799.58 | 24 June 2015 | 20 | 0.6402 | 1,228.08 | 0.7000 | -1,342.76 | | -114.68 |
| | | | | | | | | Total SL Collateral MTM | | 24,210,877.58 |
| | | | | | | | | Total Fees and Rebates | | -138,530.87 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Conduct Authority of the United Kingdom. (FCA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified Solo Capital Partners LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

FWCCAP00000256